**Slawomir OBARSKI, Appellant**

v.

**CLIENT SERVICES, INC.**

**No. 13–4197.**

United States Court of Appeals, Third Circuit.

Submitted Pursuant to Third Circuit LAR 34.1(a) Feb. 11, 2014.

Opinion filed: Feb. 12, 2014.

---

Slawomir Obarski, Midland Park, NJ, pro se.

Daniel S. Strick, Esq., Lucas & Cavalier, Philadelphia, PA, for Client Services, Inc.

Before SMITH, GARTH and ROTH, Circuit Judges.

## OPINION

PER CURIAM.

Slawomir Obarski, proceeding pro se, appeals from the District Court's October 7, 2013, order granting Client Services, Inc.'s ("CSI") motion to dismiss the second amended complaint. For the following reasons, we will affirm.

The facts being well-known to the parties, we set forth only those pertinent to this opinion. CSI, a debt collector, sent Obarski a collection letter in April, 2011, demanding payment on his delinquent Citibank credit card. At the same time, CSI made a hard inquiry on Obarski's credit report.[1] Obarski alleged that CSI violated the Fair Credit Reporting Act ("FCRA") by making that hard inquiry, which appeared on his credit report from April, 2011, through April, 2013. The District Court disagreed, finding that CSI had a permissible purpose for running the hard inquiry. (Dkt. No. 6.) It also found that Obarski failed to plead a violation of the FCRA because he never alleged that CSI told a credit reporting agency about his debt.[2] CSI's Rule 12(b)(6) motion to dismiss was granted and Obarski's complaint was dismissed with prejudice. (Dkt. No. 17.)

We have jurisdiction pursuant to 28 U.S.C. § 1291. We exercise plenary review over a district court's order dismissing a complaint for failure to state a claim. *Gelman v. State Farm Mut. Auto. Ins. Co.*, 583 F.3d 187, 190 (3d Cir.2009).

We agree with the District Court that CSI ran the hard inquiry with a permissible purpose, that is, the "review or collection of an account" of the consumer. 15 U.S.C. § 1681b(a)(3)(A). We also agree that nowhere did Obarski allege that CSI provided a credit reporting agency "any item of information in dispute...." 15 U.S.C. § 1681i(a)(2)(A); *see also* 15 U.S.C. § 1681s–2(B). While we recognize Obarski's displeasure with the fact of the hard inquiry appearing on his credit report, we perceive no error in the District Court's conclusion that he failed to allege any violation of the FCRA.[3]

---

1. A "hard inquiry" is a credit report check that may lower an individual's credit score.

2. Obarski was twice granted leave to amend his complaint.

3. Obarski even states in his brief that he "did not explicitly allege in his complaint that [CSI] reported information about alleged debt, because he had no evidence of that." (Appellant's Br. p. 5.)